**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Fredy Oswaldo Gamez REYES, a.k.a.**
**Luis Enrique Aguirre, a.k.a. Douglas**
**Omar Castillo, a.k.a. Chapo, a.k.a.**
**Freddy Oswaldo Gamez, a.k.a. Freddy**
**Oswaldo Gamez–Reyes, a.k.a. Carlos**
**Lopez, a.k.a. Carlos Ramirez, Defen-**
**dant–Appellant.**

**No. 13–50086.**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted June 3, 2014.

Filed Nov. 21, 2014.

Jean–Claude Andre, Assistant U.S., David Michael Herzog, Assistant U.S., Kerry Creque O'Neill, Assistant U.S., Office of the U.S. Attorney, Los Angeles, CA, for Plaintiff–Appellee.

Marisa Conroy, Law Office of Marisa L.D. Conroy, Encinitas, CA, for Defendant–Appellant.

Before: REINHARDT, FISHER, and MURGUIA, Circuit Judges.

**MEMORANDUM** *

Fredy Oswaldo Gamez Reyes appeals from the district court's judgment and challenges the 96–month sentence imposed following his guilty-plea conviction for harboring and concealing illegal aliens for financial gain, in violation of 8 U.S.C. §§ 1324(a)(1)(A)(iii) and (a)(1)(B)(i). We have jurisdiction under 28 U.S.C. § 1291 and 18 U.S.C. § 3742(a), and we affirm.[1]

Gamez Reyes contends that the district court erred when it applied a two-level aggravating role enhancement under U.S.S.G. § 3B1.1(c). We review for clear error the district court's factual findings. *See United States v. Rivera*, 527 F.3d 891, 908 (9th Cir.2008). The record reflects that Gamez Reyes supervised the guards located at the stash houses where smuggled aliens were held until they paid their fee. Accordingly, because Gamez Reyes "exercised some control over others involved in the commission of the offense," the court did not clearly err in applying the enhancement. *See United States v. Whitney*, 673 F.3d 965, 975 (9th Cir.2012) (citation and internal quotation marks omitted). We reject Gamez Reyes's contention that the district court legally erred by failing to explicitly compare Gamez Reyes's conduct with others in the alien smuggling operation. *See id.* ("It is not necessary that the district court make specific findings of fact to justify the imposition of the role enhancement."). Further, contrary to Gamez Reyes's contention, the district court properly relied on Gamez Reyes's admission that he had the ability to remove one of the aliens from the stash house to a hotel when it determined that

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. In an opinion filed concurrently with this memorandum disposition we address Gamez Reyes's claims that the district court erred by imposing a two-level enhancement for smuggling, transporting, or harboring an unaccompanied minor, *see* U.S.S.G. § 2L1.1(b)(4), and a two-level enhancement for involuntarily detaining an alien through coercion or threat or in connection with a demand for payment, *see* U.S.S.G. § 2L1.1(b)(8)(A).

Gamez Reyes had a managerial or supervisory role in the offense. *See United States v. Vanderwerfhorst*, 576 F.3d 929, 935–36 (9th Cir.2009) (to succeed on a due process claim, defendant must establish that the challenged information is false or unreliable and that it demonstrably was the basis for the sentence).

Gamez Reyes next contends that the sentence is substantively unreasonable because the district court placed too much weight on unreliable evidence that he allegedly sexually assaulted two of the smuggled aliens. The district court did not abuse its discretion in imposing Gamez Reyes's sentence. *See Gall v. United States*, 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). The sentence is substantively reasonable in light of the 18 U.S.C. § 3553(a) sentencing factors and the totality of the circumstances, including the nature of the offense, Gamez Reyes's personal characteristics, and the need to protect the public. *See id.* The district court properly considered each of the section 3553(a) sentencing factors, and was within its discretion to consider Gamez Reyes's admission that he engaged in sexual conduct with a smuggled alien, over whom he had control. *See United States v. Gutierrez–Sanchez*, 587 F.3d 904, 908 (9th Cir.2009) ("The weight to be given the various factors in a particular case is for the discretion of the district court.").

Finally, Gamez Reyes contends that the district court erred by failing to resolve disputed facts regarding the alleged sexual assaults, in violation of Federal Rule of Criminal Procedure 32. We review de novo whether a district court complied with Rule 32. *United States v. Stoterau*, 524 F.3d 988, 1011 (9th Cir.2008). The district court overruled Gamez Reyes's ob-

jections and credited the allegations of sexual assault. The district court made "an explicit factual finding that resolves the dispute," and therefore complied with Rule 32. *United States v. Carter*, 219 F.3d 863, 867 (9th Cir.2000). We reject Gamez Reyes's claim that he was entitled to an evidentiary hearing on this issue. *See United States v. Stein*, 127 F.3d 777, 780–81 (9th Cir.1997) ("Where the district court allows the defendant to rebut the recommendations and allegations of the presentence report either orally or through the submission of written affidavits or briefs, Rule 32 does not require an evidentiary hearing." (internal quotation marks omitted)).

**AFFIRMED.**